**B1 (Official Form 1) (4/10)**

| United States Bankruptcy Court<br>District of Colorado | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Vail Anglers, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN(if more than one, state all):   **20-5856872** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**87 Main Street Unit E-102**<br>**Edwards, CO**                    ZIP CODE **81632** | Street Address of Joint Debtor (No. & Street, City, and State):<br><br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Eagle** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**PO Box 88**<br>**Spurce Creek, PA**              ZIP CODE **16683** | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):                    ZIP CODE | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)<br>_____ | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Other | ☐ Chapter 7<br>☐ Chapter 9<br>☑ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code.) | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."    ☑ Debts are primarily business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ☑ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b) See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | **Check one box:**<br>☑ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>**Check if:**<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).<br>**Check all applicable boxes**<br>☐ A plan is being filed with this petition<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☑ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Vail Anglers, LLC** | |
|---|---|---|
| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
| Location<br>Where Filed:  **NONE** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |
| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
| Name of Debtor:<br>**NONE** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

<table>
<tr>
<td><b>Exhibit A</b><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition.</td>
<td><b>Exhibit B</b><br>(To be completed if debtor is an individual whose debts are primarily consumer debts)<br>I. the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X <u>Not Applicable</u><br>    Signature of Attorney for Debtor(s)    Date</td>
</tr>
</table>

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☑ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate. general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District. or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following).

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1) (4/10)                                                      FORM B1, Page 3

| Voluntary Petition | Name of Debtor(s): |
| *(This page must be completed and filed in every case)* | **Vail Anglers, LLC** |

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct. | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition. |
| [If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. | (Check only one box.) |
| [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b). | ☐ I request relief in accordance with chapter 15 of Title 11, United States Code. Certified Copies of the documents required by § 1515 of title 11 are attached. |
| I request relief in accordance with the chapter of title 11, United States Code, specified in this petition. | ☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the Chapter of title 11 specified in the petition. A certified copy of the order granting recognition of the foreign main proceeding is attached. |

X **Not Applicable**

Signature of Debtor

X **Not Applicable**

Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

X **Not Applicable**
(Signature of Foreign Representative)

_____
(Printed Name of Foreign Representative)

_____
Date

---

| Signature of Attorney | Signature of Non-Attorney Petition Preparer |
|---|---|

X _____

Signature of Attorney for Debtor(s)

**Aaron A. Garber  Bar No. 36099**

Printed Name of Attorney for Debtor(s) / Bar No.

**Kutner Miller Brinen, P.C.**

Firm Name

**303 East 17th Avenue Suite 500**

Address

**Denver, CO 80203**

**(303) 832-2400        (303) 832-1510**

Telephone and Fax Number

**9-16-11        aag@kutnerlaw.com**

Date and E-Mail Address

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

**Not Applicable**

Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X **Not Applicable**

---

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____

Signature of Authorized Individual

**Donny Beaver**

Printed Name of Authorized Individual

**Manager**

Title of Authorized Individual

**9/16/11**

Date

---

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

# United States Bankruptcy Court

## District of Colorado

In re:

Vail Anglers, LLC

Case No. _____

Chapter   11

## STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, **Donny Beaver**, declare under penalty of perjury that I am the **Manager** of **Vail Anglers, LLC**, a   Corporation and that on  the following resolution was duly adopted by the  of this Corporation:

"Whereas, it is in the best interest of this Corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that **Donny Beaver, Manager** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a Chapter 11 voluntary bankruptcy case on behalf of the Corporation; and

Be It Further Resolved, that **Donny Beaver, Manager** of this Corporation, is authorized and directed to appear in all bankruptcy proceedings on behalf of the Corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Corporation in connection with such bankruptcy case; and

Be It Further Resolved, that **Donny Beaver, Manager** of this Corporation, is authorized and directed to employ **Aaron A. Garber**, attorney and the law firm of **Kutner Miller Brinen, P.C.** to represent the Corporation in such bankruptcy case."

Executed on:  9/16/11

Signed:  _Donald L. Be___

**Donny Beaver**

## UNITED STATES BANKRUPTCY COURT

### District of Colorado

IN RE                                                    CASE NO. _____

**Vail Anglers, LLC**

                                                         CHAPTER _____ **11**

DEBTOR(S)

## VERIFICATION OF CREDITOR MATRIX

The above named Debtor(s) hereby verifies that the attached matrix list of creditors is true and correct to the best of our knowledge.

Date: _____9/16/11_____

_____
**Donny Beaver**
                                                                   Debtor

1st & Main HOA
c/o Inn at Riverwalk Prop. Mgmt.
27 Main Street
Edwards, CO 81632

3M
2807 Paysphere Circle
Chicago, IL 60674

Aces High Services, Inc.
1605 Shield Drive
Steamboat Springs, CO 80487

Alpine Tackle Supply Inc.
15353 East Hinsdale Circle Unit E
Centennial, CO 80112

ALSCO
PO Box 370
Grand Junction, CO 81502

Angler's Accessories 2000 LLC
15353 East Hinsdale Circle Unit F
Centennial, CO 80112

Appcove, Inc.
PO Box 1309
Altoona, PA 16603-1309

Beaumont Products, Inc.
1560 Big Shanty Drive
Kennesaw, GA 30114

Beaver Investments
PO Box 88
Bellwood, PA 16617

Beaver Vail, LLC
PO Box 88
Bellwood, PA 16617


Beretta
PO Box 64449
Baltimore, MD 21264-4449


Betsy Searle and Mike Branham
14 Blackmer
Cherry Hills, CO 80113


Betsy Searle/Mike Branham
14 Blackmer
Cherry Hills, CO 80113


Bishop Web Works
PO Box 1574
Edwards, CO 81632


Brain Spear
699 Walden Road
Winnetka, IL 60093


Brian Boone
630 Emporia Road
Boulder, CO 80305


Brice Karsh
2 Inverness Drive, Suite 103
Englewood, CO 80112


Bucking Rainbow High Adventures
PO Box 7774832
Steamboat Springs, CO 80477

CenturyLink
PO Box 4300
Carol Stream, IL 60197-4300


Chris Donahue
1001 Liberty Ave
Pittsburgh, PA 15222


Chris Donahue
1001 Liberty Ave
Pittsburgh, PA 15222


Chuck Stoner
131 The Point Drive
Mooresville, NC 28117


Clean Up Group
PO Box 4302
Avon, CO 81620


Clifford Rowe
707 Amberson Avenue
Pittsburgh, PA 15232


Colorado Department of Revenue
1375 Sherman Street
Denver, CO 80261


Colorado Mountain News Media Inc.
PO Box 540
Gypsum, CO 81637


Colorado West Advertising & Publishing
PO Box 3423
Vail, CO 81658

Comcast Cable
PO Box 34227
Seattle, WA 98124-1227


Cowboy Catering Company
Mesa Market
PO Box 4309
Gypsum, CO 81637-4309


Dan Brack
6510 East Miramar Drive
Tucson, AZ 85715


David Morse
6 Chestnut Avne
Bronxville, NY 10708


David Weiland
1312 Elton Lane
Austin, TX 78703


DirecTV
PO Box 78626
Phoenix, AZ 85062-8626


Donald L. Beaver, Jr.
PO Box 88
Bellwood, PA 16617


Donny Beaver
PO Box 88
Bellwood, PA 16617


Eagle Valley Trout Unlimited
PO Box 6353
Vail, CO 81658

Elk River Ranch
2350 Airport Freeway, Suite 160
Bedford, TX 76022


Elkfork Ranch, LLLP
PO Box 1284
Kremmling, CO 80459


Elkfork Ranch, LLC
c/o Tom Petrie
475 17th Street, Suite 1100
Denver, CO 80202


Ezra Field
1180 Peach Treet Street, Suite 2500
Atlanta, GA 30309


Far Bank Enterprises
PO Box 24821
Seattle, WA 98124-0821


FerrellGas
PO Box 173940
Denver, CO 80217-3940


First National Bank Omaha
PO Box 2818
Omaha, NE 68103-2818


Fishpond
9829 Widmer Road
Lenexa, KS 66215


Fritz Schmidt
PO Box 150
Edwards, CO 81632

GE Money Bank
PO Box 530912
Atlanta, GA 30353-0912


Greg & Sharon Finch
PO Box 5783
Vail, CO 81658


Greg Allen
40025 North 107th Street
Scottsdale, AZ 85262


Henry Ellis
PO Box 79
El Paso, TX 79942


Holt Thrasher
27 Moreland Road
Greenwich, CT 06831


Holy Cross Energy
PO Box 2150
Glenwood Springs, CO 81602-2150


Huwart's Magic Safari Lodges
Ville au Bois 1 B-4920
Aywaille, Belgium


Imperial Headwear, Inc.
PO Box 88276
Chicago, IL 60680-1276


Intermedia Outdoors, Inc.
c/o Retail Vision Magazine Services
23 Pond Lane
Middlebury, VT 05753

```
Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346




Internal Revenue Service
Insolvency Unit
1999 Broadway
MS 5012 DEN
Denver, CO 80202-3025


James Blackford
Unknown




Jesse Johnson
7 Hubert Street, APt 8B
New York, NY 10013




Jesse Jonson
7 Hubert Street, Apt 8B
New York, NY 10013




Jim Flaum
PO Box 3117
Vail, CO 81658




John McEvoy
28 Laight Street
New York, NY 10013




Keiser Property Management
PO Box 771183
Steamboat Springs, CO 80477




Kinnikinnick Lawn & Garden, Inc.
PO Box 770217
3046 Elk River Road
Steamboat Springs, CO 80477
```

Kip Dellinger
47 Pinnacle View Drive
Durango, CO 81301

Korkers Products, LLC
1239 SE 12th Ave
Portland, OR 97214

Lori Lasher
203 North Fairfield Road
Devon, PA 19333

Mack Nichols
PO Box 2492
Edwards, CO 81632

Michael Herman
343 Beaver Dam Road
Vail, CO 81657

Mike Franek
1449 Gillespie Ave
Bronx, NY 10461

Mike Howard
Unknown

Montana Fly Company, LLC
PO Box 2853
Columbia Falls, MT 59912

Morning Star Lanyards
2201 N Jana Lane
Pocatello, ID 83204

Nautilus Reels
Arbortech USA
1549 NW 165th Street
Miami, FL 33169


Nelson & Sons, Inc.
PO Box 57428
Murray, UT 84157-0428


New Phase, Inc.
149 S Emerson Suite A
Shelley, ID 83274


Novosad, Lyle & Associates, PC
PO Box 5910
Avon, CO 81620


Oakley
File 55716
Los Angeles, CA 90074-5716


Office of the Attorney General
US Department of Justice
950 Pennsylvania Avenue, NW
Suite 4400
Washington, DC 20530-0001


Office of the Attorney General
State of Colorado
1525 Sherman Street
7th Floor
Denver, CO 80203


Office of the US Attorney
District of Colorado
1225 Seventeenth Street
Suite 700
Denver, CO 80202-5598


Orographic Publishing, Inc.
PO Box 1853
Edwards, CO 81632

```
Parentebeard, LLC
Lockbox #7831
PO Box 8500
Philadelphia, PA 19178-7831


Patrick Perry
302 W Laurel Street Apt 402
Fort Collins, CO 80521


Peter & Diana Bennett
1825 South county Road
Osterville, MA 02655


Peter Bennett
1825 South County Road
Osterville, MA 02655


Peter Hearn
7021 Lafayette Ave
Fort Washington, PA 19034


Peter Schick
1324 Leitzsinger Woods Lane
St. Louis, MO 63124


Philadelphia Insurance Companies
PO Box 70251
Philadelphia, PA 19176-0251


Philip Canfield
2218 Fremont Street
Chicago, IL 60614


Piney Valley Ranches Trust
PO Box 9429
Avon, CO 81620
```

Polaris/GE Money Bank
332 Minnesota Street, Suite 610
St. Paul, MN 55101


Private Clubs Magazine Inc.
303 LBJ Freeway, Suite 500
Dallas, TX 75234


Raindrop Water/Edexco Inc.
31790 RC Rd #35
Steamboat Springs, CO 80487


Rainy's
925 West 200 North #A-3
Logan, UT 84321


Rancho Del Rio
Star Route #3
Bond, CO 80423


Randall Dean
3012 Hickory Ridge Circle
Bryan, TX 77807


Randall Rowe
32735 Water's Edge Trail
Steamboat Springs, CO 80487


Reddy Ice
PO Box 730505
Dallas, TX 75373-0505


River Centre Development
27 Main Street
Edwards, CO 81632

River Meadows Associates, LLC
5531 Riverside Drive
Spruce Creek, PA 16683

River Shuttles
494 Rio Grande Ave
New Castle, CO 81647
Attn: Dee & Dustin Harcourt

Robert Roth
29 Hyslop Road
Brookline, MA 02445

Robert Stine
124 Windermer Circle
Edwards, CO 81632

ROSS LLC d/b/a Ross Reels USA
3M Company
PO Box 846267
Dallas, TX 75284-6267

Rudy Schupp
11874 Lakeshore Place
North Palm Beach, FL 33408

San Isabel Telecom Inc.
PO Box 1130
Gypsum, CO 81637-1130

Scott Power-Ply Company
2355 Air Park Way
Montrose, CO 81401

Scotty Searle
209 North Green Bay Road
Lake Forest, IL 60045

Shook Book Publishing
PO Box 1444
Carbondale, CO 81623


Sibb CO, LLC
PO Box 3956
Eagle, CO 81631
Attn: Steve Conlin


Simms Fishing Products
Dept 2134
Denver, CO 80291-2134


Smiling Moose Deli
3223 Arapahoe Ave, Suite 200
Boulder, CO 80303


Solitude Fly Company Inc.
901 S Fremont Ave, Suite 118
Alhambra, CA 910803


State of Colorado
Division of Securities
1560 Broadway
Suite 900
Denver, CO 80202-5150


Steamboat Fishing Club, LLC
Attn: Jarett & John Duty
PO Box 774832
Steamboat Springs, CO 80477


Steven Gewirz
4601 Hawthorne Lane NW
Washington, DC 20016


Sweetwood Cattle Co.
44285 CR 129
Steamboat Springs, CO 80487

Terminex
2907 D 1/2 Road
Grand Junction, CO 81504


The Drake Magazine
1600 Maple Street
Fort Collins, CO 80521


The Waterworks Lamson
PO Box 2367
Ketchum, ID 83340


Thomas Faulnker
108 Sumach Street
Lookout Mountain, TN 37350


Tom Keer
Box 2023
Wellfleet, MA 02667


Tom Larsen
12653 Rancho Court
Conifer, CO 80433


Umpqua Feather Merchants, LLC
594 S Arthur Ave
Louisville, CO 80027


United Financial Casualty Company
Drive Insurance
PO Box 30108
Tampa, FL 33630-3108


UPS
Lockbox 577
Carol Stream, IL 60132-0577

```
USDA Forest Service
PO Box 894183
Los Angeles, CA 90189-4183



Vail Honeywagon Inc.
PO Box 4330
Edwards, CO 81632



Vail Info, Inc.
PO Box 4503
Vail, CO 81658



Vail Valley Partnership
PO Box 1130
Vail, CO 81658



Wells Fargo Business Direct
PO Box 348750
Sacramento, CA 95834



Western Slope Supplies, Inc
PO Box 3779
Eagle, CO 81631-3779



William Hellegas
2040 Gordon Drive
Naples, FL 34102



William Wilson
2660 East Chase Lane, Suite 100
Montgomery, AL 36117



Yamaha
PO Box 17602
Baltimore, MD 21297
```

Yamaha Motor Corp
Retail Services
PO Box 17602
Baltimore, MD 21297-1602


Yampa Tailwaters Partners
Attn: Tonya Palmer
PO Box 224
Tipton, PA 16684


Yellow Page Marketing BV
250 Park Ave, Suite 700
New York, NY 10177


Zebco Sales Company LLC
JP Morgan Chase
PO Box 70693
Chicago, IL 60673

Form **7004**
(Rev. December 2008)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File
## Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ See separate instructions.

OMB No. 1545-0233

| Type or Print | Name<br>VAIL ANGLERS, LLC | Identifying number<br>20-5856872 |
|---|---|---|
| File by the due date for the return for which an extension is requested. See instructions. | Number, street, and room or suite no. (If P.O. box, see instructions.)<br>97 MAIN STREET, UNIT E 102 | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).<br>EDWARDS, CO 81632 | |

Note. See instructions before completing this form.

**Part I** Automatic 5-Month Extension Complete if Filing Form 1065, 1041, or 8804

1a Enter the form code for the return that this application is for (see below) ........................................ | 0 9

| Application<br>Is For: | Form<br>Code | Application<br>Is For: | Form<br>Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

**Part II** Automatic 6-Month Extension Complete if Filing Other Forms

b Enter the form code for the return that this application is for (see below) ........................................

| Application<br>Is For: | Form<br>Code | Application<br>Is For: | Form<br>Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-PC | 21 |
| Form 706-GS(T) | 02 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065-B | 10 | Form 1120-SF | 26 |
| Form 1066 | 11 | Form 3520-A | 27 |
| Form 1120 | 12 | Form 8612 | 28 |
| Form 1120-C | 34 | Form 8613 | 29 |
| Form 1120-F | 15 | Form 8725 | 30 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |
| Form 1120-ND (section 4951 taxes) | 20 | | |

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here ................ ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here ................ ▶ ☐
   If checked, attach a schedule, listing the name, address, and Employer Identification Number (EIN) for each member covered by this application.

**Part III** All Filers Must Complete This Part

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ................ ▶ ☐

5a The application is for calendar year _2010_, or tax year beginning _____, and ending _____

 b Short tax year. If this tax year is less than 12 months, check the reason:
   ☐ Initial return    ☐ Final return    ☐ Change in accounting period    ☐ Consolidated return to be filed

| | | |
|---|---|---|
| 6  Tentative total tax | 6 | |
| 7  Total payments and credits (see instructions) | 7 | |
| 8  Balance due. Subtract line 7 from line 6. Generally, you must deposit this amount using the Electronic Federal Tax Payment System (EFTPS), a Federal Tax Deposit (FTD) Coupon, or Electronic Funds Withdrawal (EFW) (see instructions for exceptions) | 8 | |

LHA  For Privacy Act and Paperwork Reduction Act Notice, see separate Instructions.

019741
05-01-10

Form **7004** (Rev. 12-2008)

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

OMB No. 1545-0099

**2010**

For calendar year 2010, or tax year beginning _____, ending _____

EXTENSION GRANTED TO 09/15/11

**A** Principal business activity

RECREATION

**B** Principal product or service

SPORT CLUB

**C** Business code number

713900

Name of partnership

VAIL ANGLERS, LLC

Print or type.

Number, street, and room or suite no. If a P.O. box, see the instructions.

97 MAIN STREET, UNIT E 102

City or town, state, and ZIP code

EDWARDS                          CO 81632

**D** Employer identification number

20-5856872

**E** Date business started

10/13/2006

**F** Total assets

$ 2,414,606.

**G** Check applicable boxes: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change  (5) ☐ Amended return
(6) ☐ Technical termination - also check (1) or (2)

**H** Check accounting method: (1) ☐ Cash  (2) ☒ Accrual  (3) ☐ Other (specify) ▶ _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 3

**J** Check if Schedules C and M-3 are attached ☐

Caution. Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

**Income**

| | | | |
|---|---|---|---|
| 1 a Gross receipts or sales | 1a | 907,157. | |
| b Less returns and allowances | 1b | | 1c  907,157. |
| 2 Cost of goods sold (Schedule A, line 8) | | 2 | 926,052. |
| 3 Gross profit. Subtract line 2 from line 1c | | 3 | -18,895. |
| 4 Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | 4 | |
| 5 Net farm profit (loss) (attach Schedule F (Form 1040)) | | 5 | |
| 6 Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 6 | 875. |
| 7 Other income (loss) (attach statement)         SEE STATEMENT 1 | | 7 | 305. |
| 8 Total income (loss). Combine lines 3 through 7 | | 8 | -17,715. |

**Deductions (see the instructions for limitations)**

| | | | |
|---|---|---|---|
| 9 Salaries and wages (other than to partners) (less employment credits) | | 9 | 329,687. |
| 10 Guaranteed payments to partners | | 10 | |
| 11 Repairs and maintenance | | 11 | 16,528. |
| 12 Bad debts | | 12 | 1,661. |
| 13 Rent | | 13 | 128,677. |
| 14 Taxes and licenses         SEE STATEMENT 2 | | 14 | 58,795. |
| 15 Interest | | 15 | 16,922. |
| 16 a Depreciation (if required, attach Form 4562) | 16a | 92,471. | |
| b Less depreciation reported on Schedule A and elsewhere on return | 16b | | 16c  92,471. |
| 17 Depletion (Do not deduct oil and gas depletion.) | | 17 | |
| 18 Retirement plans, etc. | | 18 | |
| 19 Employee benefit programs | | 19 | |
| 20 Other deductions (attach statement)         SEE STATEMENT 3 | | 20 | 526,361. |
| 21 Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | | 21 | 1,171,102. |
| 22 Ordinary business income (loss). Subtract line 21 from line 8 | | 22 | -1,188,817. |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

Signature of general partner or limited liability company member manager                          Date

May the IRS discuss this return with the preparer shown below (see instr.)?  ☒ Yes  ☐ No

**Paid Preparer Use Only**

| | | | |
|---|---|---|---|
| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed  PTIN |
| BRIAN R. LENART | [signature] | 09/09/11 | P00289136 |
| Firm's name ▶ PARENTEBEARD LLC | | | Firm's EIN ▶ 23-2932984 |
| Firm's address ▶ 208 FRANKSTOWN ROAD   ALTOONA, PA 16602 | | | Phone no.  814-940-0190 |

011001
02-07-11   LHA   For Paperwork Reduction Act Notice, see separate instructions.

Form **1065** (2010)

Form 1065 (2010)   VAIL ANGLERS, LLC                                20-5856872  Page 2

## Schedule A | Cost of Goods Sold (see the instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 412,213. |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | 182,687. |
| 3 | Cost of labor | 3 | 143,337. |
| 4 | Additional section 263A costs (attach statement) | 4 | |
| 5 | Other costs (attach statement)                SEE STATEMENT 4 | 5 | 649,485. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 1,387,722. |
| 7 | Inventory at end of year | 7 | 461,670. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 926,052. |

9 a  Check all methods used for valuing closing inventory:
- (i) ☐ Cost as described in Regulations section 1.471-3
- (ii) ☒ Lower of cost or market as described in Regulations section 1.471-4
- (iii) ☐ Other (specify method used and attach explanation) ▶ _____

b  Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) ......................▶ ☐

c  Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ...........▶ ☐

d  Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ........ ☐ Yes  ☒ No

e  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ...... ☐ Yes  ☒ No
   If "Yes," attach explanation.

## Schedule B | Other Information

| | | Yes | No |
|---|---|:-:|:-:|
| 1 | What type of entity is filing this return? Check the applicable box: | | |
| a | ☐ Domestic general partnership    b ☐ Domestic limited partnership | | |
| c | ☒ Domestic limited liability company  d ☐ Domestic limited liability partnership | | |
| e | ☐ Foreign partnership    f ☐ Other ▶ | | |
| 2 | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? | X | |
| 3 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| b | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| 4 | At the end of the tax year, did the partnership: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Form **1065** (2010)

011011
01-17-11

Form 1065 (2010)   VAIL ANGLERS, LLC                                      20-5856872   Page 3

| | | Yes | No |
|---|---|---|---|
| 5 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| 6 | Does the partnership satisfy **all four** of the following conditions? | | |
| a | The partnership's total receipts for the tax year were less than $250,000. | | |
| b | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| d | The partnership is not filing and is not required to file Schedule M-3 | X | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| 9 | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| 10 | At any time during calendar year 2010, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1, Report of Foreign Bank and Financial Accounts. If "Yes," enter the name of the foreign country. ▶ | | X |
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| 12a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | X |
| | See instructions for details regarding a section 754 election. | | |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than entities wholly-owned by the partnership throughout the tax year) ▶ ☐ | | |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions ▶ | | |
| 16 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ | | X |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▶ | | |

**Designation of Tax Matters Partner** (see instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP ▶ PAMDON, LLC | Identifying number of TMP ▶ 25-1833620 |
|---|---|
| If the TMP is an entity, name of TMP representative ▶ DONLAD L. BEAVER, JR. | Phone number of TMP ▶ 814-686-0340 |
| Address of designated TMP ▶ PO BOX 88<br>BELLWOOD, PA 16617 | |

Form **1065** (2010)

Form 1065 (2010)   VAIL ANGLERS, LLC                                    20-5856872   Page **4**

## Schedule K | Partners' Distributive Share Items

| | | | | | Total amount |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) | | 1 | -1,188,817. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3 a | Other gross rental income (loss) | 3a | | |
| | b | Expenses from other rental activities (attach statement) | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 | Guaranteed payments | | 4 | |
| | 5 | Interest income | | 5 | |
| | 6 | Dividends: a  Ordinary dividends | | 6a | |
| | | b  Qualified dividends | 6b | | |
| | 7 | Royalties | | 7 | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | 8 | |
| | 9 a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | 9a | |
| | b | Collectibles (28%) gain (loss) | 9b | | |
| | c | Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) | | 10 | |
| | 11 | Other income (loss) (see instructions) Type ▶ | | 11 | |
| **Deductions** | 12 | Section 179 deduction (attach Form 4562) | | 12 | |
| | 13 a | Contributions                          SEE STATEMENT 5 | | 13a | 3,900. |
| | b | Investment interest expense | | 13b | |
| | c | Section 59(e)(2) expenditures: (1) Type ▶                 (2) Amount ▶ | | 13c(2) | |
| | d | Other deductions (see instructions) Type ▶ | | 13d | |
| **Self-Employ-ment** | 14 a | Net earnings (loss) from self-employment | | 14a | -951,754. |
| | b | Gross farming or fishing income | | 14b | |
| | c | Gross nonfarm income | | 14c | -14,872. |
| **Credits** | 15 a | Low-income housing credit (section 42(j)(5)) | | 15a | |
| | b | Low-income housing credit (other) | | 15b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | | 15c | |
| | d | Other rental real estate credits (see instructions)          Type ▶ | | 15d | |
| | e | Other rental credits (see instructions)               Type ▶ | | 15e | |
| | f | Other credits (see instructions)                 Type ▶ | | 15f | |
| **Foreign Transactions** | 16 a | Name of country or U.S. possession ▶ | | | |
| | b | Gross income from all sources | | 16b | |
| | c | Gross income sourced at partner level | | 16c | |
| | | Foreign gross income sourced at partnership level | | | |
| | d | Passive category ▶          e  General category ▶          f  Other ▶ | | 16f | |
| | | Deductions allocated and apportioned at partner level | | | |
| | g | Interest expense ▶               h  Other ▶ | | 16h | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | i | Passive category ▶          j  General category ▶          k  Other ▶ | | 16k | |
| | l | Total foreign taxes (check one): ▶ Paid ☐     Accrued ☐ | | 16l | |
| | m | Reduction in taxes available for credit (attach statement) | | 16m | |
| | n | Other foreign tax information (attach statement) | | | |
| **Alternative Minimum Tax (AMT) Items** | 17 a | Post-1986 depreciation adjustment | | 17a | 2,235. |
| | b | Adjusted gain or loss | | 17b | |
| | c | Depletion (other than oil and gas) | | 17c | |
| | d | Oil, gas, and geothermal properties - gross income | | 17d | |
| | e | Oil, gas, and geothermal properties - deductions | | 17e | |
| | f | Other AMT items (attach statement) | | 17f | |
| **Other Information** | 18 a | Tax-exempt interest income | | 18a | |
| | b | Other tax-exempt income | | 18b | |
| | c | Nondeductible expenses                  SEE STATEMENT 6 | | 18c | 4,717. |
| | 19 a | Distributions of cash and marketable securities | | 19a | |
| | b | Distributions of other property | | 19b | |
| | 20 a | Investment income | | 20a | |
| | b | Investment expenses | | 20b | |
| | c | Other items and amounts (attach statement) | | | |

011041
01-17-11

Form **1065** (2010)

Form 1065 (2010)   VAIL ANGLERS, LC                                    20-5856872   Page 5

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | | 1 | -1,192,717. |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | | -11,928. | | -1180789. | | |

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| 1 Cash | | 51,810. | | 37,248. |
| 2a Trade notes and accounts receivable | 18,551. | | 83,061. | |
| b Less allowance for bad debts | | 18,551. | 1,661. | 81,400. |
| 3 Inventories | | 412,213. | | 461,670. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach statement) | STATEMENT 7 | 1,190,015. | | 953,917. |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments (attach statement) | | | | |
| 9a Buildings and other depreciable assets | 674,957. | | 692,509. | |
| b Less accumulated depreciation | 188,123. | 486,834. | 266,315. | 426,194. |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | 617,034. | | 617,034. | |
| b Less accumulated amortization | 133,637. | 483,397. | 174,772. | 442,262. |
| 13 Other assets (attach statement) | STATEMENT 8 | 16,861. | | 11,915. |
| 14 Total assets | | 2,659,681. | | 2,414,606. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | 117,646. | | 167,675. |
| 16 Mortgages, notes, bonds payable in less than 1 year | | 106,028. | | 147,030. |
| 17 Other current liabilities (attach statement) | STATEMENT 9 | 95,122. | | 309,024. |
| 18 All nonrecourse loans | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | 1,893,134. | | 2,451,319. |
| 20 Other liabilities (attach statement) | STATEMENT 10 | 2,908,313. | | 2,990,194. |
| 21 Partners' capital accounts | | -2,460,562. | | -3,650,636. |
| 22 Total liabilities and capital | | 2,659,681. | | 2,414,606. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note. Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | -1,190,074. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a Tax-exempt interest $ | |
| 3 Guaranteed payments (other than health insurance) | | 7 Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a Depreciation $ 7,360. | |
| a Depreciation $ | | | 7,360. |
| b Travel and entertainment $ 4,717. | | 8 Add lines 6 and 7 | 7,360. |
| | 4,717. | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | |
| 5 Add lines 1 through 4 | -1,185,357. | | -1,192,717. |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | -2,460,562. | 6 Distributions:  a Cash | |
| 2 Capital contributed:  a Cash | | b Property | |
| b Property | | 7 Other decreases (itemize): | |
| 3 Net income (loss) per books | -1,190,074. | | |
| 4 Other increases (itemize): | | | |
| | | 8 Add lines 6 and 7 | |
| 5 Add lines 1 through 4 | -3,650,636. | 9 Balance at end of year. Subtract line 8 from line 5 | -3,650,636. |

011042
01-17-11

Form **1065** (2010)

**SCHEDULE B-1**
**(Form 1065)**
(December 2009)
Department of the Treasury
Internal Revenue Service

## Information on Partners Owning 50% or More of the Partnership

▶ Attach to Form 1065. See instructions.

OMB No. 1545-0099

Name of partnership

VAIL ANGLERS, LLC

Employer identification number

20-5856872

### Part I   Entities Owning 50% or More of the Partnership (Form 1065, Schedule B, Question 3a)

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| PAMDON, LLC | 25-1833620 | PARTNERSHIP | UNITED STATES | 79.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Part II   Individuals or Estates Owning 50% or More of the Partnership (Form 1065, Schedule B, Question 3b)

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

LHA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

Schedule B-1 (Form 1065) (12-2009)

024551
05-01-10

Form **4562**

Department of the Treasury
Internal Revenue Service   (99)

OMB No. 1545-0172

**2010**

Attachment
Sequence No. 67

# Depreciation and Amortization
### (Including Information on Listed Property)   OTHER   1
▶ See separate instructions.   ▶ Attach to your tax return.

Name(s) shown on return: **VAIL ANGLERS, LLC**

Business or activity to which this form relates

Identifying number: **20-5856872**

## Part I | Election To Expense Certain Property Under Section 179 Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** 2,000,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** |
| 10 | Carryover of disallowed deduction from line 13 of your 2009 Form 4562 | **10** |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** |
| 13 | Carryover of disallowed deduction to 2011. Add lines 9 and 10, less line 12 ▶ | **13** |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

## Part II | Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** 19,470. |
| 15 | Property subject to section 168(f)(1) election | **15** |
| 16 | Other depreciation (including ACRS) | **16** 50,746. |

## Part III | MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2010 | **17** 11,543. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | |

### Section B – Assets Placed in Service During 2010 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | 3,256. | 5 | HY | 200DB | 651. |
| c 7-year property | | 7,830. | 7 | HY | 200DB | 1,119. |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

### Section C - Assets Placed in Service During 2010 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | / | | 40 yrs. | MM | S/L | |

## Part IV | Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** 8,942. |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** 92,471. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** |

016251
12-21-10   LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2010)

Form 4562 (2010)  **VAIL ANGLERS, LLC**  20-5856872 Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.) |
| --- | --- |

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete* only *24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A - Depreciation and Other Information (Caution:** *See the instructions for limits for passenger automobiles.)*

24a Do you have evidence to support the business/investment use claimed? ☒ Yes ☐ No  24b If "Yes," is the evidence written? ☒ Yes ☐ No

| (a)<br>Type of property<br>(list vehicles first) | (b)<br>Date placed in service | (c)<br>Business/ investment use percentage | (d)<br>Cost or other basis | (e)<br>Basis for depreciation (business/investment use only) | (f)<br>Recovery period | (g)<br>Method/ Convention | (h)<br>Depreciation deduction | (i)<br>Elected section 179 cost |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 2006 GMAC | | % | | | | | | |
| TAHOE | 010109 | 100.00 % | 27,943. | 27,943.5 | | 200DBHY | 8,942. | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | 8,942. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | | 29 |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.

If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a)<br>Vehicle | | (b)<br>Vehicle | | (c)<br>Vehicle | | (d)<br>Vehicle | | (e)<br>Vehicle | | (f)<br>Vehicle | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 30 Total business/investment miles driven during the year (**do not** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons.

| | Yes | No |
| --- | --- | --- |
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.*

| **Part VI** | Amortization |
| --- | --- |

| (a)<br>Description of costs | (b)<br>Date amortization begins | (c)<br>Amortizable amount | (d)<br>Code section | (e)<br>Amortization period or percentage | (f)<br>Amortization for this year |
| --- | --- | --- | --- | --- | --- |
| 42 Amortization of costs that begins during your 2010 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2010 tax year | | | | 43 | 41,136. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | 41,136. |

016252  12-21-10

Form 4562 (2010)

| Form **4797** | **Sales of Business Property** | OMB No. 1545-0184 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2)) ▶ Attach to your tax return. | **2010** Attachment Sequence No. **27** |

Name(s) shown on return: **VAIL ANGLERS, LLC**    Identifying number: **20-5856872**

1  Enter the gross proceeds from sales or exchanges reported to you for 2010 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) .......................... | 1 | |

**Part I**  Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year

| (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| 2 | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 3  Gain, if any, from Form 4684, line 42 .................................................. | 3 | | |
| 4  Section 1231 gain from installment sales from Form 6252, line 26 or 37 .......................... | 4 | | |
| 5  Section 1231 gain or (loss) from like-kind exchanges from Form 8824 .......................... | 5 | | |
| 6  Gain, if any, from line 32, from other than casualty or theft .............................. | 6 | | |
| 7  Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: | 7 | | |

Partnerships (except electing large partnerships) and S corporations. Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

Individuals, partners, S corporation shareholders, and all others. If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| 8  Nonrecaptured net section 1231 losses from prior years (see instructions) .......................... | 8 | | |
| 9  Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return (see instructions) .............................. | 9 | | |

**Part II**  Ordinary Gains and Losses

10  Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 11  Loss, if any, from line 7 ...................................................... | 11 | ( | ) |
| 12  Gain, if any, from line 7 or amount from line 8, if applicable .............................. | 12 | | |
| 13  Gain, if any, from line 31 ..................................................... | 13 | 875. | |
| 14  Net gain or (loss) from Form 4684, lines 34 and 41a .................................. | 14 | | |
| 15  Ordinary gain from installment sales from Form 6252, line 25 or 36 ........................ | 15 | | |
| 16  Ordinary gain or (loss) from like-kind exchanges from Form 8824 .......................... | 16 | | |
| 17  Combine lines 10 through 16 .................................................. | 17 | 875. | |

18  For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below:

a  If the loss on line 11 includes a loss from Form 4684, line 38, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 23. Identify as from "Form 4797, line 18a." See instructions .............................................................. | 18a | |

b  Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 .................................................................. | 18b | |

JWA  For Paperwork Reduction Act Notice, see separate instructions.    Form **4797** (2010)

018001
12-22-10

VAIL ANGLERS, LLC                                                                                                    20-5856872

Form 4797 (2010)                                                                                                                                           Page 2

## Part III   Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| A  2-13' OTTER RAFTS - NRS | 101306 | 050810 |
| B  2 OTTER RAFTS | VARIES | 051510 |
| C | | |
| D | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1 before completing.) | 20 | 4,000. | 4,400. | | |
| 21 | Cost or other basis plus expense of sale | 21 | 7,296. | 7,148. | | |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | 3,735. | 3,184. | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | 3,561. | 3,964. | | |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | 439. | 436. | | |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | 3,735. | 3,184. | | |
| b | Enter the **smaller** of line 24 or 25a | 25b | 439. | 436. | | |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | 875. |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | 875. |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 37. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

## Part IV   Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less
(see instructions.)

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation (see instructions) | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

018D02
12-23-10    JWA

## 2010 Income from Passthroughs

```
I.D. NUMBER:
TYPE: PARTNERSHIP


ALTERNATIVE MINIMUM TAX (AMT) ITEMS:

  DEPRECIATION ADJUSTMENT FOR POST-1986 PROPERTY                    2,235
```

VAIL ANGLERS, LLC                                          20-5856872

| FORM 1065 | OTHER INCOME | STATEMENT | 1 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| MISCELLANEOUS | 109. |
| SALES TAX DISCOUNT | 196. |
| TOTAL TO FORM 1065, LINE 7 | 305. |

| FORM 1065 | TAX EXPENSE | STATEMENT | 2 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| TAXES AND LICENSES | 58,795. |
| TOTAL TO FORM 1065, LINE 14 | 58,795. |

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT | 3 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| ACCOUNTING FEES | 29,325. |
| ADVERTISING | 115,545. |
| AMORTIZATION EXPENSE | 41,136. |
| BANK SERVICE CHARGES | 1,600. |
| BUSINESS CONSULTING | 5,414. |
| CREDIT CARD SERVICE CHARGES | 28,344. |
| DUES & SUBSCRIPTIONS | 2,873. |
| INSURANCE | 38,461. |
| LEGAL FEES | 12,054. |
| LODGING EXPENSE | 13,079. |
| MAINTENANCE AGREEMENTS / WARR | 30. |
| MEALS AND ENTERTAINMENT | 4,717. |
| MILEAGE REIMBURSEMENT | 4,250. |
| MISCELLANEOUS | 4,974. |
| OFFICE SUPPLIES & EXPENSE | 9,255. |
| POSTAGE | 14,687. |
| SALES & MARKETING FEES | 4,567. |
| TELEPHONE & INTERNET | 8,171. |
| TRADE SHOWS | 1,995. |
| TRAINING | 488. |
| TRAVEL EXPENSES | 115,219. |
| UTILITIES | 32,994. |
| VEHICLE EXPENSES | 20,056. |
| WEBSITE/SOFTWARE DEVELOPMENT | 17,127. |
| TOTAL TO FORM 1065, LINE 20 | 526,361. |

VAIL ANGLERS, LLC                                                    20-5856872

| SCHEDULE A | OTHER COSTS | STATEMENT   4 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| COMMISSIONS PAID | 9,860. |
| CONTRACT SERVICES | 1,215. |
| FISHING / HUNTING LICENSES | 27,567. |
| FOOD/BEVERAGE EXPENSE | 17,930. |
| GUIDE SERVICES | 89,073. |
| LEASE EXPENSE | 180,900. |
| LICENSES, FEES & PERMITS | 5,683. |
| LODGING EXPENSES | 1,539. |
| OTHER COST OF SALES | 192. |
| SHIPPING CHARGES | 126. |
| SHUTTLE EXPENSES | 6,550. |
| STOCKING & HAULING FISH | 67,189. |
| WATER USE FEES | 241,661. |
| TOTAL TO FORM 1065, PAGE 2, LINE 5 | 649,485. |

| SCHEDULE K | CHARITABLE CONTRIBUTIONS | STATEMENT   5 |
| --- | --- | --- |

| DESCRIPTION | TYPE | AMOUNT |
| --- | --- | --- |
| DONATION | CASH (50%) | 3,900. |
| TOTALS TO SCHEDULE K, LINE 13A | | 3,900. |

| SCHEDULE K | NONDEDUCTIBLE EXPENSE | STATEMENT   6 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 4,717. |
| TOTAL TO SCHEDULE K, LINE 18C | 4,717. |

VAIL ANGLERS, LLC                                                    20-5856872

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT | 7 |
|---|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| CAPITAL CONTRIBUTION RECEIVABLE - STEAMBOAT FISHING CLUB LLC | 271,025. | 271,025. |
| MEMBERSHIPS RECEIVABLE | 98,509. | |
| PAYPAL ACCT | 268. | |
| RECEIVABLE - SPRING RIDGE CLUB | 816,209. | 637,012. |
| RECEIVABLE - YAMPA TAILWATERS DEV | 4,004. | 45,880. |
| TOTAL TO SCHEDULE L, LINE 6 | 1,190,015. | 953,917. |

| SCHEDULE L | OTHER ASSETS | STATEMENT | 8 |
|---|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SECURITY DEPOSITS | 16,861. | 11,915. |
| TOTAL TO SCHEDULE L, LINE 13 | 16,861. | 11,915. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT | 9 |
|---|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED INTEREST | | 2,578. |
| ACCRUED SALARIES | 15,000. | 16,167. |
| ACCRUED UNEMPLOYMENT - FUTA | 34. | 482. |
| ACCRUED UNEMPLOYMENT - SUTA | 104. | 103. |
| AMERICAN EXPRESS - CORPORATE | 873. | |
| CUSTOMER DEPOSITS | 29,889. | 231,474. |
| DEFFERED INCOME | 46,004. | 55,153. |
| FNB - VISA - 2510 | | 1,570. |
| FNB - VISA - 6297 | 391. | |
| FNB - VISA - 7105 | 1,475. | 4. |
| SALES TAX PAYABLE | 566. | 622. |
| STATE WITHHOLDING TAX | 786. | 871. |
| TOTAL TO SCHEDULE L, LINE 17 | 95,122. | 309,024. |

VAIL ANGLERS, LLC                                              20-5856872

| SCHEDULE L | OTHER LIABILITIES | STATEMENT 10 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| CHAIRMAN'S PASSPORT MEMBERSHIPS | 8,313. | 18,144. |
| CLUB MEMBERSHIPS | 2,900,000. | 2,963,150. |
| EMERGER MEMBERSHIP | | 8,900. |
| TOTAL TO SCHEDULE L, LINE 20 | 2,908,313. | 2,990,194. |

651110

Schedule K-1
(Form 1065)

**2010**

Department of the Treasury
Internal Revenue Service

For calendar year 2010, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0099

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 Ordinary business income (loss) | -939,165. | 15 Credits | |
| 2 Net rental real estate income (loss) | | | |
| 3 Other net rental income (loss) | | 16 Foreign transactions | |
| 4 Guaranteed payments | | | |
| 5 Interest income | | | |
| 6a Ordinary dividends | | | |
| 6b Qualified dividends | | 17 Alternative min tax (AMT) items | |
| | | A | 1,766. |
| 7 Royalties | | | |
| 8 Net short-term capital gain (loss) | | 18 Tax-exempt income and nondeductible expenses | |
| | | C* | 3,726. |
| 9a Net long-term capital gain (loss) | | | |
| 9b Collectibles (28%) gain (loss) | | 19 Distributions | |
| 9c Unrecaptured sec 1250 gain | | 20 Other information | |
| 10 Net section 1231 gain (loss) | | | |
| 11 Other income (loss) | | | |
| 12 Section 179 deduction | | | |
| 13 Other deductions | | | |
| A | 3,081. | | |
| 14 Self-employment earnings (loss) | | | |
| A | -939,856. | | |
| C | -14,686. | | |

**Part I   Information About the Partnership**

A  Partnership's employer identification number
20-5856872

B  Partnership's name, address, city, state, and ZIP code

VAIL ANGLERS, LLC
97 MAIN STREET, UNIT E 102
EDWARDS, CO  81632

C  IRS Center where partnership filed return
OGDEN, UT

D ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

E  Partner's identifying number
25-1833620

F  Partner's name, address, city, state, and ZIP code

PAMDON, LLC
PO BOX 88
BELLWOOD, PA  16617

G ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

H ☒ Domestic partner    ☐ Foreign partner

I  What type of entity is this partner?  PARTNERSHIP

J  Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 79.0000000% | 79.0000000% |
| Loss | 79.0000000% | 79.0000000% |
| Capital | 79.0000000% | 79.0000000% |

K  Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | 1,468,235. |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | 2,536,100. |

L  Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | -2,215,541. |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | -940,158. |
| Withdrawals & distributions | $( | ) |
| Ending capital account | $ | -3,155,699. |

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

M  Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If "Yes", attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

011261
01-24-11  LHA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2010
1

VAIL ANGLERS, LLC                                                    20-5856872

---

SCHEDULE K-1            NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 3,726. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 3,726. |

---

SCHEDULE K-1            CURRENT YEAR INCREASES (DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -939,165. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -939,165. |
| CHARITABLE CONTRIBUTIONS | -3,081. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -3,081. |
| DEPRECIATION ON RETURN AND NOT ON BOOKS | 5,814. | |
| NONDEDUCTIBLE EXPENSES | -3,726. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | 2,088. |
| TOTAL TO SCHEDULE K-1, ITEM L | | -940,158. |

PARTNER NUMBER 1

651110

Schedule K-1
(Form 1065)

**2010**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,
Credits, etc.** ▶ See separate instructions.

For calendar year 2010, or tax
year beginning _____
ending _____

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0099

**Part III   Partner's Share of Current Year Income,
Deductions, Credits, and Other Items**

| | |
|---|---|
| 1 Ordinary business income (loss) **-11,889.** | 15 Credits |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 17 Alternative min tax (AMT) items<br>A **22.** |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | 18 Tax-exempt income and<br>nondeductible expenses<br>C* **48.** |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions |
| 9c Unrecaptured sec 1250 gain | |
| 10 Net section 1231 gain (loss) | 20 Other information |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions<br>A **39.** | |
| 14 Self-employment earnings (loss)<br>A **-11,898.**<br>C **-186.** | |

**Part I   Information About the Partnership**

A Partnership's employer identification number
20-5856872

B Partnership's name, address, city, state, and ZIP code

VAIL ANGLERS, LLC
97 MAIN STREET, UNIT E 102
EDWARDS, CO  81632

C IRS Center where partnership filed return
OGDEN, UT

D ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

E Partner's identifying number
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

F Partner's name, address, city, state, and ZIP code

DONALD L. BEAVER JR.
PO BOX 88
BELLWOOD, PA 16617

G ☒ General partner or LLC       ☐ Limited partner or other LLC
member-manager                        member

H ☒ Domestic partner             ☐ Foreign partner

I What type of entity is this partner?  INDIVIDUAL

J Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 1.0000000% | 1.0000000% |
| Loss | 1.0000000% | 1.0000000% |
| Capital | 1.0000000% | 1.0000000% |

K Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | 18,585. |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | 1,670,617. |

L Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | -27,316. |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | -11,902. |
| Withdrawals & distributions | $( | ) |
| Ending capital account | $ | -39,218. |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

M Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes", attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

VAIL ANGLERS, LLC                                                    20-5856872

---

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 48. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 48. |

---

SCHEDULE K-1          CURRENT YEAR INCREASES (DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -11,889. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -11,889. |
| CHARITABLE CONTRIBUTIONS | -39. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -39. |
| DEPRECIATION ON RETURN AND NOT ON BOOKS | 74. | |
| NONDEDUCTIBLE EXPENSES | -48. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | 26. |
| TOTAL TO SCHEDULE K-1, ITEM L | | -11,902. |

PARTNER NUMBER 2

651110

| Schedule K-1<br>(Form 1065) | **2010** | | |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions, Credits, etc.**

For calendar year 2010, or tax
year beginning
ending

▶ See separate instructions.

☐ Final K-1    ☐ Amended K-1        OMB No. 1545-0099

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 Ordinary business income (loss)  −237,763. | 15 Credits |
| 2 Net rental real estate income (loss) | |
| | 16 Foreign transactions |
| 3 Other net rental income (loss) | |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| | 17 Alternative min tax (AMT) items |
| 6b Qualified dividends | A              447. |
| 7 Royalties | |
| | 18 Tax-exempt income and |
| 8 Net short-term capital gain (loss) | nondeductible expenses |
| | C*              943. |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions |
| 9c Unrecaptured sec 1250 gain | |
| | 20 Other information |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions<br>A              780. | |
| 14 Self-employment earnings (loss)<br>A                0. | |

*See attached statement for additional information.

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
20-5856872

**B** Partnership's name, address, city, state, and ZIP code

VAIL ANGLERS, LLC
97 MAIN STREET, UNIT E 102
EDWARDS, CO  81632

**C** IRS Center where partnership filed return
OGDEN, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's identifying number
26-1851414

**F** Partner's name, address, city, state, and ZIP code

STEAMBOAT FISHING CLUB LLC
PO BOX 774832
STEAMBOAT SPRINGS, CO 80477

**G** ☐ General partner or LLC
member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I** What type of entity is this partner?  PARTNERSHIP

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 20.0000000% | 20.0000000% |
| Loss | 20.0000000% | 20.0000000% |
| Capital | 20.0000000% | 20.0000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | 371,705. |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | 0. |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | −217,705. |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | −238,014. |
| Withdrawals & distributions | $( | ) |
| Ending capital account | $ | −455,719. |

☐ Tax basis   ☒ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes", attach statement (see instructions)

For IRS Use Only

011261
01-24-11  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**

Schedule K-1 (Form 1065) 2010
3

VAIL ANGLERS, LLC                                                    20-5856872

---

SCHEDULE K-1                NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 943. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 943. |

---

SCHEDULE K-1            CURRENT YEAR INCREASES (DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -237,763. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -237,763. |
| CHARITABLE CONTRIBUTIONS | -780. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -780. |
| DEPRECIATION ON RETURN AND NOT ON BOOKS | 1,472. | |
| NONDEDUCTIBLE EXPENSES | -943. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | 529. |
| TOTAL TO SCHEDULE K-1, ITEM L | | -238,014. |

PARTNER NUMBER 3

# VAIL ANGLERS, LLC
## Balance Sheet
### September 16, 2011

| | | | | | Sep 16, 11 |
|---|---|---|---|---|---:|
| **ASSETS** | | | | | |
| | Current Assets | | | | |
| | | Checking/Savings | | | |
| | | | 100 · Cash | | 26,055.23 |
| | | Total Checking/Savings | | | 26,055.23 |
| | | Accounts Receivable | | | |
| | | | 120 · *Accounts Receivable | | 190,762.28 |
| | | | 122 · Allowance for Doubtful Accts | | -1,661.21 |
| | | Total Accounts Receivable | | | 189,101.07 |
| | | Other Current Assets | | | |
| | | | 125 · Receivables - other | | 442,448.49 |
| | | | 145 · Capital Cont Rec-Steamboat | | 271,025.00 |
| | | | 150 · Inventory | | 555,383.88 |
| | | Total Other Current Assets | | | 1,268,857.37 |
| | Total Current Assets | | | | 1,484,013.67 |
| | Fixed Assets | | | | |
| | | 200 · Property and Equipment | | | 435,777.44 |
| | Total Fixed Assets | | | | 435,777.44 |
| | Other Assets | | | | |
| | | 270 · Other Assets | | | 451,512.15 |
| | Total Other Assets | | | | 451,512.15 |
| **TOTAL ASSETS** | | | | | 2,371,303.26 |
| **LIABILITIES & EQUITY** | | | | | |
| | Liabilities | | | | |
| | | Current Liabilities | | | |
| | | | Accounts Payable | | |
| | | | | 300 · Accounts Payable - ARC | 219,787.62 |
| | | | | 302 · Accounts Payable - Eagle/Sp Cla | 959.77 |
| | | | | 303 · Accounts Payable - Edwards | 108,103.19 |
| | | | Total Accounts Payable | | 328,850.58 |
| | | | Credit Cards | | |
| | | | | 305 · Credit Card | 10.00 |
| | | | Total Credit Cards | | 10.00 |
| | | | Other Current Liabilities | | |
| | | | | 325 · Deposits | 230,478.60 |
| | | | | 344 · Deferred Income | 55,152.50 |
| | | | | 350-00 · Notes & Leases Payable -Current | 159,543.25 |
| | | | | 355 · Accrued Liabilities | -25,250.57 |
| | | | Total Other Current Liabilities | | 419,923.78 |
| | | Total Current Liabilities | | | 748,784.36 |
| | | Long Term Liabilities | | | |
| | | | 390 · Club Memberships | | 2,901,665.46 |
| | | | 393 · Loans payable- Beaver Investmen | | 101,429.10 |
| | | | 395-16 · Chairman's Passport Membership | | 18,143.75 |
| | | | 395-18 · Emerger Membership | | 5,562.50 |
| | | | 396 · Loans payable - Beaver Vail LLC | | 112,892.25 |
| | | | 398 · N/P - GE Money Bank - 4 Rangers | | 19,547.59 |
| | | | 399 · Note Payable - Beaver | | 2,560,458.32 |
| | | | 401 · Elk River Ranch Promissory Note | | 103,179.53 |
| | | Total Long Term Liabilities | | | 5,822,878.50 |
| | Total Liabilities | | | | 6,571,662.86 |
| | Equity | | | | |
| | | 410 · Equity - PamDon LLC (79%) | | | -2,202,339.00 |
| | | 420 · Equity - DLB (1%) | | | -27,315.88 |
| | | 430 · Equity - Steamboat (20%) | | | -230,908.17 |
| | | 475 · Retained Earnings | | | -1,190,074.67 |
| | | Net Income | | | -549,721.88 |
| | Total Equity | | | | -4,200,359.60 |
| **TOTAL LIABILITIES & EQUITY** | | | | | 2,371,303.26 |

# VAIL ANGLERS, LLC
## Balance Sheet
### September 16,2011

|  |  |  |  | Sep 16, 11 |
|---|---|---|---|---:|
| **ASSETS** |  |  |  |  |
|  | **Current Assets** |  |  |  |
|  |  | **Checking/Savings** |  |  |
|  |  |  | **100 · Cash** |  |
|  |  |  | 101 · Petty Cash - Safe in Edwards | 500.00 |
|  |  |  | 102-1 · Petty Cash - Joel | 400.00 |
|  |  |  | 102 · Petty Cash - ARC Seasonal | 1,038.41 |
|  |  |  | 103-1 · Register Cash - Sporting Clays | 200.00 |
|  |  |  | 103-2 · Petty Cash - Sporting Clays | 500.00 |
|  |  |  | 103 · Register Cash - Edwards Shop | 300.00 |
|  |  |  | 104 · Checking - Graystone Bank | 17,391.29 |
|  |  |  | 105 · Checking - Wells Fargo for Ebay | 199.08 |
|  |  |  | 106 · Checking - Wells Fargo | 5,237.58 |
|  |  |  | 109 · Checking - First National | 288.87 |
|  |  | **Total 100 · Cash** |  | 26,055.23 |
|  |  | **Total Checking/Savings** |  | 26,055.23 |
|  |  | **Accounts Receivable** |  |  |
|  |  |  | 120 · *Accounts Receivable | 190,762.28 |
|  |  |  | 122 · Allowance for Doubtful Accts | -1,661.21 |
|  |  | **Total Accounts Receivable** |  | 189,101.07 |
|  |  | **Other Current Assets** |  |  |
|  |  |  | **125 · Receivables - other** |  |
|  |  |  | 137 · Spring Ridge Club, LLC | 390,570.68 |
|  |  |  | 139 · Yampa TailWaters Partners LP | 51,877.81 |
|  |  | **Total 125 · Receivables - other** |  | 442,448.49 |
|  |  |  | 145 · Capital Cont Rec-Steamboat | 271,025.00 |
|  |  |  | **150 · Inventory** |  |
|  |  |  | 156 · Store Merchandise - Edwards | 555,383.88 |
|  |  | **Total 150 · Inventory** |  | 555,383.88 |
|  |  | **Total Other Current Assets** |  | 1,268,857.37 |
|  | **Total Current Assets** |  |  | 1,484,013.67 |
|  | **Fixed Assets** |  |  |  |
|  |  | **200 · Property and Equipment** |  |  |
|  |  |  | 225 · Furniture & Fixtures-ARC | 72,497.10 |
|  |  |  | 226 · Furniture & Fixtures - A/D | -52,447.36 |
|  |  |  | 227 · Furniture & Fixtures-Eagle | 21,337.45 |
|  |  |  | 228 · Furniture & Fixtures-Edwards | 7,598.99 |
|  |  |  | 230 · Leasehold Improvements-ARC | 118,117.82 |
|  |  |  | 231 · Leasehold Improvements - A/D | -93,125.32 |
|  |  |  | 232 · Leasehold Improvements - Eagle | 76,571.68 |
|  |  |  | 233 · Leasehold Improvements-Edwards | 157,723.00 |
|  |  |  | 235 · Machinery & Equipment-ARC | 99,361.57 |
|  |  |  | 236 · Machinery & Equipment - A/D | -91,183.96 |
|  |  |  | 237-1 · Machinery & Equipment-Sp Clays | 8,317.79 |
|  |  |  | 237 · Machinery & Equipment-Eagle | 11,622.81 |
|  |  |  | 238 · Machinery & Equipment-Edwards | 65,854.93 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| | | 242 · Software-ARC | | | | 27,391.62 |
| | | 243 · Software - Edwards | | | | 2,879.84 |
| | | 244 · Software - A/D | | | | -17,812.74 |
| | | 245 · Vehicles/Trans Equipment | | | | 32,818.10 |
| | | 246 · Vehicles/Trans Equipment - A/D | | | | -11,745.88 |
| | Total 200 · Property and Equipment | | | | | 435,777.44 |
| Total Fixed Assets | | | | | | 435,777.44 |
| Other Assets | | | | | | |
| | 270 · Other Assets | | | | | |
| | | 275 · Goodwill | | | | 610,504.72 |
| | | 280 · Organization Costs | | | | 750.00 |
| | | 282 · Start-Up Expenses | | | | 5,779.65 |
| | | 285 · Accumulated Amortization | | | | -174,772.22 |
| | | 294 · Security Deposits | | | | 9,250.00 |
| | Total 270 · Other Assets | | | | | 451,512.15 |
| Total Other Assets | | | | | | 451,512.15 |
| TOTAL ASSETS | | | | | | 2,371,303.26 |
| LIABILITIES & EQUITY | | | | | | |
| | Liabilities | | | | | |
| | | Current Liabilities | | | | |
| | | | Accounts Payable | | | |
| | | | 300 · Accounts Payable - ARC | | | 219,787.62 |
| | | | 302 · Accounts Payable - Eagle/Sp Cla | | | 959.77 |
| | | | 303 · Accounts Payable - Edwards | | | 108,103.19 |
| | | | Total Accounts Payable | | | 328,850.58 |
| | | | Credit Cards | | | |
| | | | 305 · Credit Card | | | |
| | | | | 307 · FNB Visa - 6297 | | 10.00 |
| | | | Total 305 · Credit Card | | | 10.00 |
| | | | Total Credit Cards | | | 10.00 |
| | | | Other Current Liabilities | | | |
| | | | 325 · Deposits | | | |
| | | | | 326 · Deposits - Hunting/Fishing Trip | | -995.00 |
| | | | | 325 · Deposits - Other | | 231,473.60 |
| | | | Total 325 · Deposits | | | 230,478.60 |
| | | | 344 · Deferred Income | | | 55,152.50 |
| | | | 350-00 · Notes & Leases Payable -Current | | | |
| | | | | 350-05 · River Meadow Associates, LLC | | 25,000.00 |
| | | | | 350-10 · Note Payable - Beaver | | 66,000.00 |
| | | | | 350-20 · Wells Fargo LOC | | 49,618.78 |
| | | | | 350-28 · Note Payable-Yamaha Rvlvng Loan | | 2,414.32 |
| | | | | 350-32 · Elk River Ranch Promissory Note | | 16,510.15 |
| | | | Total 350-00 · Notes & Leases Payable -Current | | | 159,543.25 |
| | | | 355 · Accrued Liabilities | | | |
| | | | | 372 · Accrued Salaries | | 16,166.65 |
| | | | | 379 · Payroll Taxes Payable | | |
| | | | | | 385 · Misc Payroll W/H - Garnishments | 679.72 |
| | | | | | 379 · Payroll Taxes Payable - Other | -44,839.40 |
| | | | | Total 379 · Payroll Taxes Payable | | -44,159.68 |
| | | | | 388 · Sales Tax Payable | | 2,742.46 |
| | | | Total 355 · Accrued Liabilities | | | -25,250.57 |

Balance Sheet 9-16-11(Detail)

| | | | | |
|---|---|---|---|---:|
| | | Total Other Current Liabilities | | 419,923.78 |
| | Total Current Liabilities | | | 748,784.36 |
| | Long Term Liabilities | | | |
| | | 390 · Club Memberships | | 2,901,665.46 |
| | | 393 · Loans payable- Beaver Investmen | | 101,429.10 |
| | | 395-16 · Chairman's Passport Membership | | 18,143.75 |
| | | 395-18 · Emerger Membership | | 5,562.50 |
| | | 396 · Loans payable - Beaver Vail LLC | | 112,892.25 |
| | | 398 · N/P - GE Money Bank - 4 Rangers | | 19,547.59 |
| | | 399 · Note Payable - Beaver | | 2,560,458.32 |
| | | 401 · Elk River Ranch Promissory Note | | 103,179.53 |
| | Total Long Term Liabilities | | | 5,822,878.50 |
| Total Liabilities | | | | 6,571,662.86 |
| Equity | | | | |
| | 410 · Equity - PamDon LLC (79%) | | | |
| | | 411 · Capital Contributions - PamDon | | 620,905.32 |
| | | 413 · Profit/(Loss) - PamDon LLC (79% | | -2,823,244.32 |
| | Total 410 · Equity - PamDon LLC (79%) | | | -2,202,339.00 |
| | 420 · Equity - DLB (1%) | | | |
| | | 421 · Captial Contributions - DLB | | 6,271.77 |
| | | 423 · Profit/(Loss) - DLB (1%) | | -33,587.65 |
| | Total 420 · Equity - DLB (1%) | | | -27,315.88 |
| | 430 · Equity - Steamboat (20%) | | | |
| | | 431 · Capital Contributions-Steamboat | | 271,025.00 |
| | | 433 · Profit/(Loss) - Steamboat (20%) | | -501,933.17 |
| | Total 430 · Equity - Steamboat (20%) | | | -230,908.17 |
| | 475 · Retained Earnings | | | -1,190,074.67 |
| | Net Income | | | -549,721.88 |
| Total Equity | | | | -4,200,359.60 |
| TOTAL LIABILITIES & EQUITY | | | | 2,371,303.26 |

Balance Sheet 9-16-11(Detail)

# VAIL ANGLERS, LLC
## Profit & Loss Statement
### January 1 to September 16, 2001

| | | | | | Jan 1 - Sep 16, 11 |
|---|---|---|---|---|---:|
| | Ordinary Income/Expense | | | | |
| | | Income | | | |
| | | | 505 · Membership Initiation | | 166.25 |
| | | | 506 · Chairman's Passport | | -1,187.50 |
| | | | 510 · Membership Dues | | 207,832.50 |
| | | | 515 · Guide Services | | 270,765.01 |
| | | | 520 · Conservation Fees | | 52,197.50 |
| | | | 523 · Fly Fishing Access Program | | -700.00 |
| | | | 525 · Lodging | | 23,250.00 |
| | | | 530 · Meals | | 3,402.03 |
| | | | 535 · Retail | | 168,232.59 |
| | | | 545 · Gratuities | | 6,032.02 |
| | | | 550 · Licensing | | 27,096.44 |
| | | | 555 · Hunting | | 82,375.95 |
| | | | 570 · Discounts & Credits | | -10,236.93 |
| | | | 580 · Other Income | | 20,139.67 |
| | | | 597 · GUEST FEES | | 7,050.00 |
| | | Total Income | | | 856,415.53 |
| | | Cost of Goods Sold | | | |
| | | | 600 · Variable Expenses | | 400,925.40 |
| | | Total COGS | | | 400,925.40 |
| | Gross Profit | | | | 455,490.13 |
| | | Expense | | | |
| | | | 666 · Fixed Expenses | | 335,389.68 |
| | | | 669 · Sporting Club Guns | | 4,102.90 |
| | | | 711 · Repairs & Maintenance | | 9,904.56 |
| | | | 720 · Utilities | | 18,036.06 |
| | | | 730 · Insurance | | 30,146.37 |
| | | | 740 · Professional Fees | | 54,893.07 |
| | | | 750 · Taxes | | 21,350.88 |
| | | | 765 · Banking / Financing Expenses | | 21,510.47 |
| | | | 775 · Office Expense | | 343,124.15 |
| | | | 810 · Miscellaneous Expense | | 11,034.12 |
| | | | 825 · Vehicle Expenses | | 9,331.60 |
| | | Total Expense | | | 858,823.86 |
| | Net Ordinary Income | | | | -403,333.73 |
| | Other Income/Expense | | | | |
| | | Other Income | | | |
| | | | 900 · Other Income / Expense | | -146,388.15 |
| | | Total Other Income | | | -146,388.15 |
| | Net Other Income | | | | -146,388.15 |
| Net Income | | | | | **-549,721.88** |

# VAIL ANGLERS, LLC
## Profit & Loss Statement
### January 1 to September 16, 2011

| | | | | | Jan 1 - Sep 16, 11 |
|---|---|---|---|---|---:|
| Ordinary Income/Expense | | | | | |
| | Income | | | | |
| | | 505 · Membership Initiation | | | 166.25 |
| | | 506 · Chairman's Passport | | | -1,187.50 |
| | | 510 · Membership Dues | | | 207,832.50 |
| | | 515 · Guide Services | | | 270,765.01 |
| | | 520 · Conservation Fees | | | |
| | | | 521 · Conservation Fee | | 4,317.50 |
| | | | 522 · Conservation Fee (Outside Club) | | 47,880.00 |
| | | Total 520 · Conservation Fees | | | 52,197.50 |
| | | 523 · Fly Fishing Access Program | | | -700.00 |
| | | 525 · Lodging | | | |
| | | | 526 · Lodging | | 23,250.00 |
| | | Total 525 · Lodging | | | 23,250.00 |
| | | 530 · Meals | | | |
| | | | 531 · Meals | | 3,402.03 |
| | | Total 530 · Meals | | | 3,402.03 |
| | | 535 · Retail | | | |
| | | | 536 · Fly Shop Sales | | 163,007.32 |
| | | | 537 · Retail Sales, Shipped Out of CO | | 5,225.27 |
| | | | 539 · Employee Sales | | 0.00 |
| | | Total 535 · Retail | | | 168,232.59 |
| | | 545 · Gratuities | | | 6,032.02 |
| | | 550 · Licensing | | | 27,096.44 |
| | | 555 · Hunting | | | |
| | | | 560 · Sporting Clays | | 82,375.95 |
| | | Total 555 · Hunting | | | 82,375.95 |
| | | 570 · Discounts & Credits | | | |
| | | | 571 · Club Membership Credits | | -1,155.00 |
| | | | 573 · Discovery Tours | | -928.05 |
| | | | 574 · Promotional Discounts | | -6,000.00 |
| | | | 575 · Sales Discounts | | -2,153.88 |
| | | Total 570 · Discounts & Credits | | | -10,236.93 |
| | | 580 · Other Income | | | |
| | | | 584 · Clinics & Schools | | 6,000.00 |
| | | | 590 · Other Operating Income | | 112.93 |
| | | | 591 · Shipping Charges | | 181.74 |
| | | | 593 · User Ramp Fees | | 0.00 |
| | | | 595 · Rod Fees/Private Fees | | 13,810.00 |
| | | | 596 · Fuel Charge | | 35.00 |
| | | Total 580 · Other Income | | | 20,139.67 |
| | | 597 · GUEST FEES | | | 7,050.00 |
| | Total Income | | | | 856,415.53 |
| | Cost of Goods Sold | | | | |
| | | 600 · Variable Expenses | | | |
| | | | 605 · Sales Commission/Variable Costs | | |
| | | | | 606 · Payroll - Sales Commissions | 2,437.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| | | | | 607 · Payroll Taxes-Sales Commissions | | | 257.30 |
| | | | | 608 · Outside Commissions Paid | | | 2,054.50 |
| | | | | 609 · Other Variable Cost of Sales | | | 12,684.02 |
| | | | Total 605 · Sales Commission/Variable Costs | | | | 17,432.82 |
| | | | 610 · Guide Costs | | | | |
| | | | | 611 · Guide Payroll | | | 118,384.39 |
| | | | | 612 · Guide Payroll Taxes | | | 9,736.33 |
| | | | | 613 · Guide Mileage Reimbursement | | | 9,834.00 |
| | | | | 614 · Guide Meal | | | 170.45 |
| | | | | 617 · Contracted Guide Services | | | 7,472.26 |
| | | | | 618 · Guide Costs - Other | | | 3,211.56 |
| | | | Total 610 · Guide Costs | | | | 148,808.99 |
| | | | 620 · Water - Variable Expenses | | | | |
| | | | | 621 · Water Use - Variable Expenses | | | 49,014.50 |
| | | | Total 620 · Water - Variable Expenses | | | | 49,014.50 |
| | | | 625 · Lodging - Variable Expenses | | | | |
| | | | | 626 · Lodging Use - Variable Expenses | | | -1,500.00 |
| | | | | 630 · Outside Lodging Fees | | | 687.05 |
| | | | Total 625 · Lodging - Variable Expenses | | | | -812.95 |
| | | | 635 · Meals Expense | | | | |
| | | | | 636 · Beverages | | | 530.73 |
| | | | | 637 · Breakfast & Lunch | | | 9,274.94 |
| | | | | 641 · Dinner | | | 1,000.75 |
| | | | Total 635 · Meals Expense | | | | 10,806.42 |
| | | | 645 · Retail Expense | | | | |
| | | | | 646 · Merchandise Purchases | | | 76,792.92 |
| | | | | 647 · Miscellaneous | | | 53.30 |
| | | | | 648 · Vendor Purchase Discounts | | | -121.01 |
| | | | Total 645 · Retail Expense | | | | 76,725.21 |
| | | | 650 · Fishing/Hunting Expense | | | | |
| | | | | 651 · Property Leases | | | 28,833.35 |
| | | | | 652 · Field Inventory | | | 25,994.28 |
| | | | | 653 · Miscellaneous | | | 2,522.82 |
| | | | | 654 · Fishing / Hunting License Exp | | | 29,211.59 |
| | | | | 656 · Sporting Clays Payroll | | | 930.25 |
| | | | | 659 · Shuttle Expenses | | | 5,355.00 |
| | | | Total 650 · Fishing/Hunting Expense | | | | 92,847.29 |
| | | | 660 · Other Expense | | | | |
| | | | | 661 · Contract Services | | | 90.00 |
| | | | | 663 · Licenses, Fees & Permits | | | 5,892.42 |
| | | | | 664 · Shipping Charges | | | 120.70 |
| | | | Total 660 · Other Expense | | | | 6,103.12 |
| | | Total 600 · Variable Expenses | | | | | 400,925.40 |
| | Total COGS | | | | | | 400,925.40 |
| Gross Profit | | | | | | | 455,490.13 |
| | Expense | | | | | | |
| | | 666 · Fixed Expenses | | | | | |
| | | | 671 · Selling Expenses | | | | |
| | | | | 672 · Payroll | | | 21,749.26 |
| | | | | 673 · Payroll Taxes | | | 1,950.30 |
| | | | | 674 · Employee Benefits | | | 1,330.70 |

| | | | |
|---|---|---:|
| 675 · Mileage Reimbursement | | 1,346.62 |
| 676 · Meals & Entertainment | | 1,846.29 |
| 677 · Travel Expenses | | 1,576.76 |
| 678 · Telephone & Internet | | 5,008.25 |
| 679 · Postage | | 2,202.97 |
| 682 · Advertising & Promotion | | 64,192.47 |
| **Total 671 · Selling Expenses** | | **101,203.62** |
| **685 · Water - Fixed Expenses** | | |
| 686 · Water Use - Fixed Expenses | | 87,797.56 |
| 688 · Fish Feed | | 1,730.16 |
| 690 · Stocking & Hauling Fish | | 47,172.50 |
| **Total 685 · Water - Fixed Expenses** | | **136,700.22** |
| **694 · Lodging - Fixed Expenses** | | |
| 695 · Lodging Use - Fixed Expenses | | 90,000.00 |
| 696 · Repairs & Maintenance | | |
| 696a · Cleaning Supplies | | 15.60 |
| 696 · Repairs & Maintenance - Other | | 2,237.44 |
| **Total 696 · Repairs & Maintenance** | | **2,253.04** |
| 697 · Lodge Decorations & Accessories | | 30.38 |
| 698 · Supplies for Rooms & Kitchen | | 164.34 |
| 699 · Lodging Security System | | 180.00 |
| 699a · Lodging Utilities | | 4,858.08 |
| **Total 694 · Lodging - Fixed Expenses** | | **97,485.84** |
| **Total 666 · Fixed Expenses** | | **335,389.68** |
| **669 · Sporting Club Guns** | | **4,102.90** |
| **711 · Repairs & Maintenance** | | |
| 715 · Equipment Repairs | | 1,954.29 |
| 716 · Maintenance & Janitorial | | 2,219.22 |
| 717 · Grounds Improvement | | 5,729.16 |
| 711 · Repairs & Maintenance - Other | | 1.89 |
| **Total 711 · Repairs & Maintenance** | | **9,904.56** |
| **720 · Utilities** | | |
| 721 · Cable | | 1,935.20 |
| 722 · Fuel Oil | | -883.40 |
| 724 · Gas & Electric | | 2,741.75 |
| 726 · Propane | | 14,242.51 |
| **Total 720 · Utilities** | | **18,036.06** |
| **730 · Insurance** | | |
| 732 · Liability Insurance | | 25,722.37 |
| 733 · Workers' Compensation | | 4,424.00 |
| **Total 730 · Insurance** | | **30,146.37** |
| **740 · Professional Fees** | | |
| 741 · Accounting | | 9,721.39 |
| 742 · Business Planning / Consulting | | 2,117.50 |
| 745 · Legal Fees | | 43,054.18 |
| **Total 740 · Professional Fees** | | **54,893.07** |
| **750 · Taxes** | | |
| 755 · Property Taxes | | 21,350.88 |
| **Total 750 · Taxes** | | **21,350.88** |
| **765 · Banking / Financing Expenses** | | |
| 767 · Bank Service Charges | | 940.34 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| | | | | 768 · Credit Card Finance Charges | | 6,923.53 |
| | | | | 769 · Fines & Penalties | | 57.00 |
| | | | | 770 · Interest Expense (Loans) | | 10,904.86 |
| | | | | 771 · Vendor Finance Charges | | 2,684.74 |
| | | | Total 765 · Banking / Financing Expenses | | | 21,510.47 |
| | | | 775 · Office Expense | | | |
| | | | | 777 · Payroll - Employees | | 209,837.57 |
| | | | | 778 · Payroll Taxes | | 18,881.95 |
| | | | | 780 · Mileage Reimbursement | | 4,845.40 |
| | | | | 782 · Dues & Subscriptions | | 789.95 |
| | | | | 784 · Meals & Entertainment | | 360.56 |
| | | | | 787 · Office Supplies & Expense | | 2,453.00 |
| | | | | 787a · Operating Supplies | | 890.82 |
| | | | | 790 · Payroll Expenses (QB DD) | | 1,402.43 |
| | | | | 792 · Postage and Delivery | | 2,072.13 |
| | | | | 793 · Rent | | 77,654.91 |
| | | | | 796 · Telephone & Internet | | 906.97 |
| | | | | 797 · Travel Expenses | | 2,898.37 |
| | | | | 799 · Website / Software Development | | 19,723.73 |
| | | | | 775 · Office Expense - Other | | 406.36 |
| | | | Total 775 · Office Expense | | | 343,124.15 |
| | | | 810 · Miscellaneous Expense | | | |
| | | | | 811 · Lease Expense | | 8,250.00 |
| | | | | 814 · Toilet Lease/Service | | 2,784.12 |
| | | | | 810 · Miscellaneous Expense - Other | | 0.00 |
| | | | Total 810 · Miscellaneous Expense | | | 11,034.12 |
| | | | 825 · Vehicle Expenses | | | |
| | | | | 826 · Fuel | | 876.41 |
| | | | | 828 · Repairs & Maintenance | | 292.65 |
| | | | | 829 · Licenses & Registration Fees | | 1,034.94 |
| | | | | 830 · Insurance | | 7,127.60 |
| | | | Total 825 · Vehicle Expenses | | | 9,331.60 |
| | | Total Expense | | | | 858,823.86 |
| | Net Ordinary Income | | | | | -403,333.73 |
| | Other Income/Expense | | | | | |
| | | Other Income | | | | |
| | | | 900 · Other Income / Expense | | | |
| | | | | 905 · Contracted Services Income | | |
| | | | | | 905-1 · Contracted Services-Intercompan | -147,492.00 |
| | | | | Total 905 · Contracted Services Income | | -147,492.00 |
| | | | | 908 · Dividend Income | | 899.00 |
| | | | | 935 · Sales Tax Discount | | 204.85 |
| | | | Total 900 · Other Income / Expense | | | -146,388.15 |
| | | Total Other Income | | | | -146,388.15 |
| | Net Other Income | | | | | -146,388.15 |
| Net Income | | | | | | -549,721.88 |

# VAIL ANGLERS, LLC
## Statement of Cash Flows
### January 1 through September 16, 2011

|  | Jan 1 - Sep 16, 11 |
|---|---:|
| **OPERATING ACTIVITIES** | |
| Net Income | -549,721.88 |
| Adjustments to reconcile Net Income | |
| to net cash provided by operations: | |
| 120 · *Accounts Receivable | -107,701.54 |
| 125 · Receivables - other:137 · Spring Ridge Club, LLC | 246,441.68 |
| 125 · Receivables - other:139 · Yampa TailWaters Partners LP | -5,998.02 |
| 150 · Inventory:156 · Store Merchandise - Edwards | -93,713.44 |
| 300 · Accounts Payable - ARC | 129,966.03 |
| 302 · Accounts Payable - Eagle/Sp Cla | -6,174.68 |
| 303 · Accounts Payable - Edwards | 37,384.06 |
| 305 · Credit Card:307 · FNB Visa - 6297 | 10.00 |
| 305 · Credit Card:308 · FNB Visa - 7105 | -3.36 |
| 305 · Credit Card:309 · FNB Visa-2510 George on SRC | -1,570.07 |
| 325 · Deposits:326 · Deposits - Hunting/Fishing Trip | -995.00 |
| 350-00 · Notes & Leases Payable -Current:350-10 · Note Payable - Beaver | 66,000.00 |
| 350-00 · Notes & Leases Payable -Current:350-20 · Wells Fargo LOC | -31.49 |
| 350-00 · Notes & Leases Payable -Current:350-28 · Note Payable-Yamaha Rvlvng Loan | -3,500.00 |
| 350-00 · Notes & Leases Payable -Current:350-30 · Note Payable - 2006 GMAC Tahoe | -2,439.12 |
| 350-00 · Notes & Leases Payable -Current:350-32 · Elk River Ranch Promissory Note | -37,191.90 |
| 355 · Accrued Liabilities:360 · Accrued Interest | -2,578.23 |
| 355 · Accrued Liabilities:379 · Payroll Taxes Payable | -44,839.40 |
| 355 · Accrued Liabilities:379 · Payroll Taxes Payable:381 · Accrued Unemployment - FUTA | -482.06 |
| 355 · Accrued Liabilities:379 · Payroll Taxes Payable:382 · Accrued Unemployment - SUTA | -102.76 |
| 355 · Accrued Liabilities:379 · Payroll Taxes Payable:385 · Misc Payroll W/H - Garnishments | 679.72 |
| 355 · Accrued Liabilities:379 · Payroll Taxes Payable:386 · State Withholding Tax | -871.00 |
| 355 · Accrued Liabilities:388 · Sales Tax Payable | 2,120.46 |
| **Net cash provided by Operating Activities** | -375,312.00 |
| **INVESTING ACTIVITIES** | |
| 200 · Property and Equipment:230 · Leasehold Improvements-ARC | -9,584.16 |
| 270 · Other Assets:294 · Security Deposits | 2,665.00 |
| **Net cash provided by Investing Activities** | -6,919.16 |
| **FINANCING ACTIVITIES** | |
| 390 · Club Memberships | -61,484.54 |
| 395-18 · Emerger Membership | -3,337.50 |
| 398 · N/P - GE Money Bank - 4 Rangers | -8,730.63 |
| 399 · Note Payable - Beaver | 439,628.01 |
| 401 · Elk River Ranch Promissory Note | 4,962.58 |
| **Net cash provided by Financing Activities** | 371,037.92 |
| **Net cash increase for period** | -11,193.24 |
| **Cash at beginning of period** | 37,248.47 |
| **Cash at end of period** | 26,055.23 |